**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**San Francisco DIVISION**

| | | |
|---|---|---|
| In re: GABRIEL TECH. CORP. AND TRACE | § | Case No. 13-30340 |
| TECH. LLC (SUB CONSOLIDATED) | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Kavita Gupta, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,952.21 | Assets Exempt: N/A |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $4,633,952.87 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $5,607,358.15 | |

3) Total gross receipts of $10,241,311.02 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $10,241,311.02 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $3,125,000.00 | $14,851.91 | $14,851.91 | $14,851.91 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $3,848,170.78 | $4,833,597.92 | $4,833,597.92 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $773,760.23 | $773,760.23 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $9,845.07 | $9,845.07 | $9,845.07 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $21,897,440.48 | $79,048,294.04 | $19,906,420.29 | $4,609,255.89 |
| **TOTAL DISBURSEMENTS** | $25,022,440.48 | $82,921,161.80 | $25,538,475.42 | $10,241,311.02 |

4) This case was originally filed under chapter 7 on 02/14/2013, and it was converted to chapter 7 on 07/08/2014. The case was pending for 73 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 08/10/2020

By: /s/ Kavita Gupta

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

## EXHIBITS TO
## FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Litigation – malpractice action against Chapin Fitzgerald, LLP | 1249-000 | $2,776,234.85 |
| Bank Account – Gabriel's DIP bank account located at Wells Fargo Bank, N.A. (Account No. xxxxxx3000) | 1290-010 | $76.17 |
| Litigation - Gabriel Technologies Corp. et al. v. Keith Feilmeier, et al., (Case No C1 10-9381743) | 1129-000 | $40,000.00 |
| Litigation – malpractice action against WHGC, LLP | 1249-000 | $175,000.00 |
| Litigation - – malpractice action against Hughes Hubbard and Reed, LLP | 1249-000 | $7,250,000.00 |
| **TOTAL GROSS RECEIPTS** | | **$10,241,311.02** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 433 | Pansing Hogan Ernst & Bachman LLP | 4220-000 | $0.00 | $14,851.91 | $14,851.91 | $14,851.91 |
| N/F | Clifford Holloway | 4110-000 | $25,000.00 | NA | NA | NA |
| N/F | Hughes Hubbard & Reed LLP | 4210-000 | NA | NA | NA | NA |
| N/F | North Water Intellectual Property Fund | 4210-000 | $3,100,000.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$3,125,000.00** | **$14,851.91** | **$14,851.91** | **$14,851.91** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Kavita Gupta | 2100-000 | NA | $330,489.33 | $330,489.33 | $330,489.33 |
| Trustee, Expenses - Kavita Gupta | 2200-000 | NA | $9,836.11 | $9,836.11 | $9,836.11 |
| Attorney for Trustee Fees - Gupta Ferrer LLP | 3110-000 | NA | $0.00 | $537,813.50 | $537,813.50 |
| Attorney for Trustee, Expenses - Gupta Ferrer LLP | 3120-000 | NA | $0.00 | $13,878.49 | $13,878.49 |
| Fees, United States Trustee | 2950-000 | NA | $1,300.00 | $1,300.00 | $1,300.00 |
| Bond Payments - International Sureties, Ltd. | 2300-000 | NA | $0.00 | $8,143.87 | $8,143.87 |
| Banking and Technology Service Fee - Wells Fargo Bank, N.A. | 2600-000 | NA | $0.00 | $101.89 | $101.89 |
| Other State or Local Taxes (post-petition) - Franchise Tax Board | 2820-000 | NA | $0.00 | $60,008.22 | $60,008.22 |
| Other State or Local Taxes (post-petition) - Franchise Tax Board | 2820-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| Special Counsel for Trustee Fees - Brutzkus Gubner Rozansky Seror Weber LLP | 3210-600 | NA | $3,076,529.44 | $3,076,529.44 | $3,076,529.44 |
| Special Counsel for Trustee Fees - NutiHart LLP | 3210-600 | NA | $139,522.70 | $139,522.70 | $139,522.70 |
| Special Counsel for Trustee Expenses - Brutzkus Gubner Rozansky Seror Weber LLP | 3220-610 | NA | $135,290.45 | $135,290.45 | $135,290.45 |
| Special Counsel for Trustee Expenses - NutiHart LLP | 3220-610 | NA | $3,054.27 | $3,054.27 | $3,054.27 |
| Accountant for Trustee Fees (Other Firm) - Squar Milner LLP | 3410-000 | NA | $151,291.50 | $151,291.50 | $151,291.50 |
| Accountant for Trustee Expenses (Other Firm) - Squar Milner LLP | 3420-000 | NA | $856.98 | $856.98 | $856.98 |
| Arbitrator/Mediator for Trustee Fees - JAMS, Inc. | 3721-000 | NA | $0.00 | $13,800.00 | $13,800.00 |
| Other Professional Fees - Qualcomm Incorporated | 3991-000 | NA | $0.00 | $350,000.00 | $350,000.00 |
| Field Representative/Adjuster for Trustee Fees - Credit Management Association | 3991-400 | NA | $0.00 | $1,681.17 | $1,681.17 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$3,848,170.78** | **$4,833,597.92** | **$4,833,597.92** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Attorney for D-I-P Fees - Meyers Law Group | 6210-160 | NA | $0.00 | $560,427.65 | $560,427.65 |
| Attorney for D-I-P Expenses - Meyers Law Group | 6220-170 | NA | $0.00 | $29,572.35 | $29,572.35 |
| Attorney for Creditor's Committee Expenses (Chapter 11) - Pachulski Stang Ziehl & Jones LLP | 6710-150 | NA | $0.00 | $7,065.73 | $7,065.73 |
| Attorney for Creditor's Committee Fees (Chapter 11) - Pachulski Stang Ziehl & Jones LLP | 6700-140 | NA | $0.00 | $176,694.50 | $176,694.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$0.00** | **$773,760.23** | **$773,760.23** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4P | Franchise Tax Board | 5800-000 | NA | $3,357.10 | $3,357.10 | $3,357.10 |
| 5P | Franchise Tax Board | 5800-000 | NA | $4,287.97 | $4,287.97 | $4,287.97 |
| 55P | Marc T. Bowman | 5300-000 | NA | $2,200.00 | $2,200.00 | $2,200.00 |
| N/F | Delaware Division of Corporations | 5800-000 | NA | NA | NA | NA |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$0.00** | **$9,845.07** | **$9,845.07** | **$9,845.07** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Department of the Treasury Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 2 | Troy Gould PC | 7100-000 | $0.00 | $944.00 | $944.00 | $218.58 |
| 3 | IronHorse LLC Tony Wayne | 7100-000 | NA | $23,000.00 | $23,000.00 | $5,325.56 |
| 4U | Franchise Tax Board | 7100-000 | NA | $419.72 | $419.72 | $97.18 |
| 5U | Franchise Tax Board | 7100-000 | NA | $591.94 | $591.94 | $137.06 |
| 6 | Ann S. Tuttle Revocable Trust | 7100-000 | $200,000.00 | $200,000.00 | $0.00 | $0.00 |
| 7 | Robert Lamse | 7100-000 | $249,166.00 | $549,166.66 | $0.00 | $0.00 |
| 8 | Pacific Gas and Electric Company Patrick Hazen, Bankruptcy Representative | 7100-000 | $303.39 | $116.90 | $116.90 | $27.07 |
| 9 | Roger Lau | 7100-000 | $30,000.00 | $30,000.00 | $0.00 | $0.00 |
| 10 | Robert F. Vickers, Jr. | 7100-000 | NA | $66,666.66 | $0.00 | $0.00 |
| 11 | David Riley | 7100-000 | NA | $6,125.00 | $0.00 | $0.00 |
| 12 | Dan Robison | 7100-000 | $350,000.00 | $350,000.00 | $0.00 | $0.00 |
| 13 | Robert H. Tice Jr. and Sharon E. Tice JT Ten | 7100-000 | NA | $400.00 | $0.00 | $0.00 |
| 14 | Ron Durden | 7100-000 | $50,000.00 | $100,000.00 | $0.00 | $0.00 |
| 15 | Mary Camille Worrell | 7100-000 | $20,000.00 | $20,000.00 | $0.00 | $0.00 |
| 16 | Stephen Daniel Moore | 7100-000 | NA | $195,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 17 | Stephen Daniel Moore | 7100-000 | $95,000.00 | $425,000.00 | $356,332.00 | $82,507.32 |
| 18 | Jack B. Manning | 7100-000 | $200,000.00 | $1,000,000.00 | $635,383.33 | $147,120.59 |
| 19 | Jack B. Manning | 7100-000 | $375,000.00 | $1,020,000.00 | $0.00 | $0.00 |
| 20 | Thomas J. Handler | 7100-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 21 | Cori Brock | 7100-000 | NA | $2,000.00 | $0.00 | $0.00 |
| 22 | DVQ LLC | 7100-000 | $410,000.00 | $1,230,000.00 | $0.00 | $0.00 |
| 23 | Stephen Daniel Moore | 7100-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 24 | Christopher P. and Jill S. Manning | 7100-000 | $250,000.00 | $815,000.00 | $0.00 | $0.00 |
| 25 | Gary D. Elliston | 7100-000 | $881,666.00 | $2,511,667.00 | $1,300,000.00 | $301,010.05 |
| 26 | Thomas P. Lawler | 7100-000 | NA | $100,000.00 | $0.00 | $0.00 |
| 27 | Frann Setzer | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |
| 28 | George Tingo | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 29 | Ann S. Tuttle Revocable Trust | 7100-000 | NA | $200,000.00 | $0.00 | $0.00 |
| 30 | Frederic O. Vicik Linda K. Vicik JTTEN | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |
| 31 | Harold J. Nicholson | 7100-000 | $10,000.00 | $10,000.00 | $0.00 | $0.00 |
| 32 | Todd J. Suddleson and Michelle B. Suddleson | 7100-000 | NA | $150,000.00 | $0.00 | $0.00 |
| 33 | Christopher P. and Jill S. Manning | 7100-000 | NA | $815,000.00 | $0.00 | $0.00 |
| 34 | Gary D. Elliston | 7100-000 | NA | $2,511,667.00 | $0.00 | $0.00 |
| 35 | Russ & Lisa Walker | 7100-000 | $37,500.00 | $37,500.00 | $0.00 | $0.00 |
| 36 | Russ & Lisa Walker | 7100-000 | $10,000.00 | $10,000.00 | $0.00 | $0.00 |
| 37 | Craig Bardsley | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 38 | Craig Bardsley | 7100-000 | $390,000.00 | $258,750.00 | $0.00 | $0.00 |
| 39 | Craig Bardsley | 7100-000 | NA | $100,000.00 | $0.00 | $0.00 |
| 40 | Craig Bardsley | 7100-000 | NA | $100,000.00 | $0.00 | $0.00 |
| 41 | Craig Bardsley and Dawn Berkvam | 7100-000 | $498,958.00 | $518,291.76 | $0.00 | $0.00 |
| 42 | Craig Bardsley and Dawn Berkvam | 7100-000 | NA | $2,961,667.20 | $0.00 | $0.00 |
| 43 | Dawn Berkvam | 7100-000 | NA | $498,958.16 | $0.00 | $0.00 |
| 44 | Qualcomm Incorporated | 7100-000 | $12,401,014.51 | $12,427,531.47 | $11,601,014.51 | $2,686,170.78 |
| 45 | Chris Zerbe | 7100-000 | $25,000.00 | $25,000.00 | $0.00 | $0.00 |
| 46 | Paul E. Hamilton | 7100-000 | $125,000.00 | $375,000.00 | $80,000.00 | $18,523.70 |
| 47 | Mark A. Gake | 7100-000 | $70,000.00 | $70,000.00 | $0.00 | $0.00 |
| 48 | Chartis Specialty Insurance Co AIG Property Casualty, Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 49 | James R. Kozel aka Jim Kozel | 7100-000 | NA | $12,750.00 | $0.00 | $0.00 |
| 50 | Lawrence M. Oquendo | 7100-000 | $50,000.00 | $50,000.00 | $0.00 | $0.00 |
| 51 | Louis Rotella Jr | 7100-000 | $130,000.00 | $260,000.00 | $0.00 | $0.00 |
| 52 | Louis Rotella III | 7100-000 | $130,000.00 | $260,000.00 | $0.00 | $0.00 |
| 53 | Richard T. Radcliffe and Sharon Lyn Radcliffe | 7100-000 | $100,000.00 | $300,000.00 | $0.00 | $0.00 |
| 54 | Todd J. Suddleson and Michelle B. Suddleson | 7100-000 | NA | $150,000.00 | $0.00 | $0.00 |
| 55U | Marc T. Bowman | 7100-000 | NA | $2,245.00 | $2,245.00 | $519.82 |
| 56 | Lynnette Z. Boyle | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 57 | Paul E. Hamilton | 7100-000 | NA | $375,000.00 | $0.00 | $0.00 |

| 58 | Harold Johnson | 7100-000 | NA | $203,131.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 59 | Kevin Cernik | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 60 | John S. Huiskamp Family Trust Robert W. Huiskamp | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 61 | Richard Hillyard | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 62 | Brian David McVeigh | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 63 | Donald E. Norskov | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 64 | Frann Setzer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 65 | Carl M. Palzkill | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 66 | Bryn Geerdes | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 67 | Charlotte Werth | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 68 | Tamara Marks | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 69 | Sandra Bearers | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 70 | Sandra Bearers | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 71 | Richard Greco | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 72 | Kevin Kelleher, Kevin Kelleher, IRA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 73 | Scott H. Graham | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 74 | Bruce Hecht | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 75 | Vincent and Mary Jane Sheridan Vincent Sheridan | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 76 | Patricia Civale | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 77 | Joseph M. Blackwell IRA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 78 | Tom Crystal | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| 79 | Joel B. Cantor Joel B. Cantor AIA Architect | 7100-000 | NA | $25,211.68 | $0.00 | $0.00 |
|----|----|----|----|----|----|----|
| 80 | Matthew C. Hurlbut | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 81 | Matthew C. Hurlbut | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 82 | Margery P. Hurlbut-IRA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 83 | Joel S. Bovee | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 84 | B.J. Golden | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 85 | Tim Washington | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 86 | Nathan Dale Hurst IRA First National Bank & Trust Attn: Trust Department | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 87 | Judith S. Abrams | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 88 | Theodore and Sheryl Boro | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 89 | Arnold A. Gerst | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 90 | Leah Murray | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 91 | Jayson and Joleen Newman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 92 | Arthur J. Bayer, Jr. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 93 | Dennis Wolf | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 94 | Chris Knust, trustee of | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 95 | Marilee B. Roberts | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 96 | Charles W. Roberts | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 97 | Dan Holecheck | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 98 | Scott Danigole | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 99 | Robert S. Vosik | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| 100 | Junior A. Schnuelle<br>Annette R. Schnuelle | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
|-----|------|----------|-----|-------|-------|-------|
| 101 | Robert Ascher | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 102 | Diane M. Reilley | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 103 | Richard F. Colello | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 104 | David McNeill | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 105 | Thomas D. Reilley | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 106 | Douglas C. Jacobsen<br>and Monique A.<br>Jacobsen | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 107 | Ronald D. Schacht | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 108 | Ronald D. Schacht | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 109 | Ronald D. Schacht | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 110 | Jim and Ruth Ann<br>Gentry | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 111 | Mary Lou Ancona | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 112 | Matthew Krieger | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 113 | Joshua and Kimberly<br>Walker via TD<br>Ameritrade | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 114 | Herbert K. Mihan, Sr.<br>Drucilla B. Mihan | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 115 | Fred Redd | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 116 | Alvin H. Andersen | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 117 | FMT Co Cust IRA<br>Rollover FBO Solomon<br>Eliab Erulkar Solomon<br>E. Erulkar, M.D. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 118 | Daniel F. Dahlke | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 119 | Jeremy Reed | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 120 | George G. Helf Linda K. Helf JTWROS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 121 | Peter F. Borish c/o James H. Shenwick Shenwick & Associates | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 122 | Timothy M. Luddy | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 123 | Krajicek Investments, LLC William F. Krajicek, Manager | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 124 | Krajicek Investments, LLC William F. Krajicek, Manager | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 125 | William Krajicek | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 126 | Jennifer Krajicek | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 127 | Beverly A. Krajicek | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 128 | Steven Stolle | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 129 | Richard Carter | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 130 | Finch FP LTD Business Investors Acct c/o John Finch, President | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 131 | John Edward Finch | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 132 | Dan Robison | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 133 | Dan Robison | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 134 | Dan Robison | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 135 | Greg F. Thoen | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 136 | Philip Raskin | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 137 | GBC HoldCo, LP | 7100-000 | NA | $15,100,000.00 | $5,000,000.00 | $1,157,730.98 |
| 138 | Josef Mentzer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 139 | Josef Mentzer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 140 | Peter Marzulli | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 141 | Gary S. Hutchinson | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 142 | Roger Lau | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 143 | Roger Lau | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 144 | Westin Lau | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 145 | Mitchell Lau | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 146 | Edward Majewski Susan Majewski JTWROS | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 147 | Don C. Gilbert | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 148 | Eleanor M. Finch | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 149 | John J. Westerhaus | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 150 | Eugene Edward Welniak | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 151 | David R. Walters | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 152 | Guy T. Lanier | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 153 | Nancy J. Wegner | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 154 | Patricia Ann Potter Richard Royce Potter, JT Ten | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 155 | Jerry T. Moore Jerry Timothy Moore | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 156 | Jerry J. Moore | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 157 | Donald P. Carpino | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 158 | Jean Ann Moore | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 159 | GBC HoldCo, LP | 7100-000 | NA | $15,100,000.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 160 | Carroll Hertzfeldt and spouse Gary | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 161 | John R. Kurtz | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 162 | Venisa K. Ketenbrink | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 163 | D.A. Davidson & Co Customer Purchase Acct Attn: Siama Grison | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 164 | Robert E. Winquist | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 165 | Jerry D. Thompson | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 166 | Jeffrey Krans | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 167 | Ernie Friel | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 168 | Tim Crnkovich | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 169 | Stephen A. Warren | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 170 | Jeff Johnson | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 171 | Philip D. Tom | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 172 | Richard P. Hoffman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 173 | Karen Piccinini | 7100-000 | $50,000.00 | $0.00 | $0.00 | $0.00 |
| 174 | Jamie S. Roberts | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 175 | Alan C. Roberts Cust for James A. Roberts James A. Roberts | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 176 | Alan Roberts | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 177 | Frank J. Oddo | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 178 | Brian L. Dodd Lori Dodd | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 179 | Richard Redman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|-----|------------------------------------|----------|-------------|--------|--------|--------|
| 180 | James Nicholson<br>Peggy Nicholson | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 181 | John Robert Grams | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 182 | Wayne Penka | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 183 | Wayne Penka | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 184 | Wayne Penka | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 185 | Matthew C. Martin | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 186 | Diana Solomon | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 187 | Robert Trimble<br>Kathleen Trimble | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 188 | Lance Harshbarger | 7100-000 | $10,000.00 | $0.00 | $0.00 | $0.00 |
| 189 | Jon Robison | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 190 | David Hughes | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 191 | Susan Hughes | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 192 | Maria Cabalitan Lau | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 193 | Judy Meister | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 194 | Arnold C. Hanish | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 195 | Maurice L. Shanley | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 196 | Patricia A. Shanley | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 197 | John D. Einung | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 198 | Steven M. Wimmer<br>Susan L. Wimmer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 199 | Adele A. Roberts | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 200 | Adele A. Roberts | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 201 | Robert Makson | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|------|-------------------------------------------------|----------|-----|--------|--------|--------|
| 202 | James S. Schmitt Sole Prop MPPP James S. Schmitt | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 203 | Beverly A. Lillard Harold N. Lillard (deceased) JTTEN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 204 | Sandra Elrod | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 205 | Brad Cohlmia Bradley E. Cohlmia | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 206 | Arthur K. Tanaka | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 207 | Scott and Karen Dennis Living Trust | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 208 | Karen Valness Galbraith | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 209 | Steven R. Dietz | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 210 | Steven R. Dietz | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 211 | Robert B. Goergen, Jr. c/o Ropart Group | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 212 | John J. Barouyrian | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 213 | Gary W. Fuller | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 214 | Tracy Lynn Heiser | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 215 | Clinton Schutz | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 216 | Nicholas V. DiCostanzo Rosemary DiCostanzo | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 217 | Theodore H. Buley | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 218 | Richard J. Querns | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 219 | Donna A. Belcastro | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 220 | William A. Lubbage Barbara L. Lubbage | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| 221 | Randy A. and Nancy A. Rinkol | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 222 | Roger Lan | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 223 | Bruce E. Cramer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 224 | Bruce E. Cramer Sam II IRA FBO Bruce E. Cramer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 225 | Jeremiah Davis | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 226 | Roger Lan | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 227 | Robert F. Wertheimer, Jr. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 228 | Thomas Pulak | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 229 | Mark W. Travis | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 230 | LaBrina J. Wilkins | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 231 | Richard Davis | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 232 | Lawrence Ruvo Living Trust c/o Lawrence Ruvo | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 233 | Steven Mesh | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 234 | Gary M. Podany | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 235 | Gary M. Podany | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 236 | Gary M. Podany | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 237 | John David Eichenberger David Eichenberger | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 238 | John Matkulak | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 239 | John Matkulak | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 240 | James McPadden | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 241 | James McPadden | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 242 | James McPadden | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 243 | Raymond E. Sankey | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 244 | Nadine Boisnier | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 245 | Christopher Chase | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 246 | David D. Erstad and Susan D. Erstad | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 247 | David D. Erstad | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 248 | Susan Hall | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 249 | Eugene Limmer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 250 | Jacquelyn Schultz | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 251 | George Widman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 252 | George Widman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 253 | Rich Widman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 254 | Rich Widman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 255 | Jennifer Widman c/o Rich Widman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 256 | Paul Widman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 257 | Joshua D. Tedder | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 258 | James Contreras Patricia Contreras | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 259 | James Contreras Cust for Michael Contreras | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 260 | Wang Hartmann Gibbs & Cauley PLC John van Loben Sels WHGC, PLC | 7100-000 | NA | $40,569.91 | $0.00 | $0.00 |
| 261 | Brad Dickens | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 262 | Brad Dickens | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 263 | Richard and Carol Warner | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 264 | Marcia Jean Sebastian | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 265 | Brad Dickens | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 266 | Richard M. Sebastian As Cust for Ava Elizabeth Sparks UGMA SC | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 267 | Brad Dickens | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 268 | Brad Dickens | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 269 | Judith Roseman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 270 | Robert J. Will | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 271 | Thomas Villella | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 272 | Nicholas DiCastanzo | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 273 | Brian Finch | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 274 | Brian Finch | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 275 | Felecia M. Miskell | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 276 | Joseph D. Miskell | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 277 | George Zotos | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 278 | George Zotos | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 279 | George Zotos and Diane Zotos JTros | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 280 | Nicholas Zotos George Zotos JTwros | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 281 | Richard H. Romero | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 282 | James Robinson | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| 283 | Dean and Linda Matter | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 284 | Frederic O. Vicik Linda K. Vicik JTTEN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 285 | Ward William and D. Ohlhausen | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 286 | William Kozel Jr | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 287 | Jeff Jares | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 288 | Jeff Jares | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 289 | Jeff Jares | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 290 | Cynthia L. Cox | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 291 | Carol M. Kessler | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 292 | David J. Wimmer and Mary Jane Wimmer (JTTEN) | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 293 | Mary Jane Wimmer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 294 | David J. Wimmer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 295 | David A. Wimmer and Barbara A. Wimmer (JTTEN) | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 296 | David A. Wimmer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 297 | Scott F. Shadel | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 298 | Nowlan Mouat Law Firm PSP FBO Scott Shadel | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 299 | Richmond T. Bell | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 300 | Michael T. Stone Sr | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 301 | Robert W. Sadler | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 302 | Susan K. Sorrentino | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 303 | Natalia Colombino | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 304 | Meridian Investors | 7100-000 | $216,666.00 | $216,666.66 | $0.00 | $0.00 |
| 305 | Harley Rhodes | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 306 | Cheryl E. Raby David L. Raby | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 307 | Stiles T. Jewet (SP) Jr MD Pension and Profit SH Trust | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 308 | Carol Strazdas | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 309 | Gordon D. James | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 310 | Gary Fibich | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 311 | Joseph A. Maj | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 312 | David H. Cordle Michelle Theresa Cordle | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 313 | Fetzer E Crockett Revocable Trust | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 314 | Pravin Patel | 7100-000 | NA | $100,000.00 | $0.00 | $0.00 |
| 315 | Larry J. Christiansen | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 316 | Larry J. Christiansen | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 317 | Emma Christiansen | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 318 | Frank I. Holmes III | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 319 | John B. Forbes | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 320 | Brenda Van Cleave | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 321 | Jack Bricker | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 322 | Dan Sharp | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 323 | Dan Sharp | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 324 | Norman Owrey | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 325 | Jena Lamse Roth IRA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 326 | Robert Lamse Roth IRA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 327 | Robert Lamse C/F Amanda Lamse UTMA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 328 | Robert Lamse C/F Kyle Lamse UTMA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 329 | Robert Lamse C/F Avery Lamse UTMA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 330 | Robert K. Lauer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 331 | Robert K. Lauer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 332 | Kimberly S. Kistner | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 333 | Richard H. Kistner | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 334 | Alison N. Kistner | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 335 | Ronald E. McClellan | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 336 | Carl and Dawna Frenkel | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 337 | James Daniel Clifford | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 338 | Warren Samuels | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 339 | Michael Swain | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 340 | Robert Lamse | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 341 | Robert Lamse | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 342 | Kimberly S. Kistner Irrev Tr Richard H. Kistner | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 343 | Richard H. Kistner | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | Richard Hall Kistner (IRA) Richard H. Kistner | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 345 | Alison N. Kistner Irrev Tr R.H. Kistner | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 346 | Susan L. Kistner | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 347 | Susan L. Kistner (IRA) | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 348 | Meridian Investors R.H. Kistner | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 349 | Curtis Williams | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 350 | Joshua William Gearhart Josh Gearhart | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 351 | Martin Paul Christopher | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 352 | Barry and Constance Nelson | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 353 | Sharon Hogan Sharon Kay Hogan | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 354 | Sharon K. Hogan Arthur M. Hogan JT TEN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 355 | Kay Christensen | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 356 | Kay Christensen Daryl Christensen | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 357 | Matthew Jones | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 358 | Matthew Jones | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 359 | Dennis D. Blackman and Catherine Blackman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 360 | Phillip M. Jenkins | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 361 | Michael (J.) Durkalewycz | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 362 | Michael Durkalewycz Helen Durkalewycz JTTEN | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 363 | Martin P. Wimmer IRA Martin Wimmer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 364 | Martin P. Wimmer Suzanne M. Wimmer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 365 | Milton M. Grover III Milton Grover | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 366 | Milton Grover Roth Conversion IRA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 367 | Richard L. Almquist and Sheila R. Almquist | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 368 | Stephen Clark | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 369 | Jim Emmons | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 370 | Daniel A. Moresette | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 371 | Lyle C. and Shirley Ann Bardsley | 7100-000 | $100,000.00 | $100,000.00 | $0.00 | $0.00 |
| 372 | Craig Umphfleet | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 373 | The Earl W. and Hazel Pierson Foundation c/o Jack B. Manning, Secretary | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 374 | Doak Smith | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 375 | James W. and Doris J. Grogan Rev Trust James Grogan | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 376 | ROTH IRA FBO DEAN OHMART Dean Ohmart | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 377 | Dean Ohmart | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 378 | ROTH IRA FBO DEAN OHMART Dean Ohmart | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 379 | Larry and Linda Finch Trust Linda Finch | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 380 | Susan Trendel | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 381 | John A. Thompson | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 382 | Dean Ohmart | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 383 | Jennifer S. Newlin | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 384 | Andrew Pennoni | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 385 | Charles Kusnyer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 386 | Richard H. Clise | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 387 | A.M. Clise | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 388 | JAR Enterprises LLC Alfred M. Clise, Manager | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 389 | Chain Hsieh | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 390 | Michael S. Anderson | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 391 | ROTH IRA FBO ROBBIN KERTH Robbin Kerth | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 392 | Jeff Anderson | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 393 | John H. Newlin | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 394 | Schlomo Family Pre-Inheritance Trust | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 395 | Barry Nussbaum | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 396 | Jack B. Manning | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 397 | Sue Manning | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 398 | Marc T. Bowman | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 399 | Jack B. Manning Custodian for Matthew J. Moore, Texas Uniform Transfer to Minors Act | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 400 | Manning Irreversible Trust Mr. Stephen Daniel Moore, Trustee | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 401 | Craig Bardsley and Dawn Berkvam | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 402 | Craig Bardsley and Dawn Berkvam | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 403 | Craig Bardsley | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 404 | Dawn Berkvam | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 405 | Dawn Berkvam | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 406 | Jonathan W. Cramer | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 407 | David Carter | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 408 | Steve Ford | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 409 | Jennifer Helten | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 410 | Edward J. Muscavage, Jr. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 411 | Joseph Millner IRA | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 412 | Wayne and Lisa Stitt | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 413 | UHY Advisors FLVS, Inc | 7100-000 | $0.00 | $2,421.56 | $2,421.56 | $560.70 |
| 414 | Mark and Margaret Daily | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 415 | Deborah Fontenot (formerly Peitzmeier) | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 417 | Cynthia L. Cox | 7100-000 | NA | $829.25 | $0.00 | $0.00 |
| 418 | Deborah Fontenot (formerly Peitzmeier) | 7100-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 420 | Josef Mentzer | 7100-000 | NA | $70,000.00 | $0.00 | $0.00 |
| 421 | Susan K Sorrentino | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 422 | Tamara Marks | 7100-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 423 | Bryn Geerdes | 7100-000 | NA | $1,000.00 | $0.00 | $0.00 |
| 424 | Barry Nussbaum | 7100-000 | NA | $693.00 | $0.00 | $0.00 |
| 425 | Shlomo Family Pre-Inheritance Trust | 7100-000 | NA | $4,485.00 | $0.00 | $0.00 |
| 426 | Harold Johnson | 7100-000 | NA | $203,131.00 | $0.00 | $0.00 |
| 427 | Guy T. Lanier | 7100-000 | NA | $19,774.37 | $0.00 | $0.00 |
| 428 | Jeffrey H. Johnson | 7100-000 | NA | $25,000.00 | $0.00 | $0.00 |
| 429 | Robert F. Wertheimer, Jr. | 7100-000 | NA | $9,265.67 | $0.00 | $0.00 |
| 430 | The H&M Niedringhaus Charitable | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 431 | Putnied Family Trust | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 432 | J. Douglas Rippeto | 7100-000 | $450,000.00 | $2,250,000.00 | $675,972.00 | $156,518.75 |
| Trace 1 | Department of the Treasury Internal Revenue Service | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| Trace 2 | Robert F. Vickers, Jr. | 7100-000 | $191,666.00 | $125,000.00 | $0.00 | $0.00 |
| Trace 3 | David Riley | 7100-000 | NA | $6,125.00 | $0.00 | $0.00 |
| Trace 4 | Qualcomm Incorporated | 7100-000 | NA | $12,427,531.47 | $0.00 | $0.00 |
| Trace 5 | Lyle C. and Shirley Ann Bardsley | 7100-000 | NA | $100,000.00 | $0.00 | $0.00 |
| Trace 8 | Annette Justice | 7100-000 | NA | $865,000.00 | $0.00 | $0.00 |
| Trace 9 | R.C. Buford | 7100-000 | $150,000.00 | $750,000.00 | $227,979.33 | $52,787.75 |
| N/F | 267 Green Street, LLC | 7100-000 | NA | NA | NA | NA |
| N/F | Allen Angus PE | 7100-000 | NA | NA | NA | NA |
| N/F | Barry and Constance Nelson | 7100-000 | $50,000.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Bradley H. Mindlin | 7100-000 | NA | NA | NA | NA |
| N/F | Brent Schwarzrock | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | Brian Gay | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | Broidy Capital Management c/o Bradley H. | 7100-000 | NA | NA | NA | NA |
| N/F | CSC Corporation Service Company | 7100-000 | NA | NA | NA | NA |
| N/F | Christopher P. Manning | 7100-000 | $57,500.00 | NA | NA | NA |
| N/F | Colonial Stock Transfer | 7100-000 | $1,015.00 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $199.58 | NA | NA | NA |
| N/F | David Clark | 7100-000 | $1,021,666.00 | NA | NA | NA |
| N/F | David Noddle | 7100-000 | NA | NA | NA | NA |
| N/F | E Street Communications | 7100-000 | NA | NA | NA | NA |
| N/F | Eric A. Lake | 7100-000 | $75,000.00 | NA | NA | NA |
| N/F | First Insurance Funding Corp. | 7100-000 | NA | NA | NA | NA |
| N/F | Greg J. Valencia | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | Harve Newlin | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | J. Douglas Rippeto | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | John Hall and Rosemary Williams | 7100-000 | $130,000.00 | NA | NA | NA |
| N/F | Kelly Fegen | 7100-000 | $350,000.00 | NA | NA | NA |
| N/F | Mary Joan Newlin | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Matt Gohd | 7100-000 | NA | NA | NA | NA |

| | | | | | | |
|------|-------------------------------------------------|----------|---------------|----------------|-----------------|----------------|
| N/F | Noddle Surety & Insurance Services, Inc. | 7100-000 | NA | NA | NA | NA |
| N/F | Safeguard Storage | 7100-000 | $120.00 | NA | NA | NA |
| N/F | Stan Hoehn | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | Sterling Trust Company, fbo Annette Justice IRA | 7100-000 | $865,000.00 | NA | NA | NA |
| N/F | Sterling Trust Company, fbo David Wimmer IRA | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | Sterling Trust Company, fbo Lou Waugaman IRA | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | Steven D. Clarke & Freda L. Clarke | 7100-000 | $65,000.00 | NA | NA | NA |
| N/F | TRL Consulting c/o Thomas P. Lawler Highland Investment Part | 7100-000 | NA | NA | NA | NA |
| N/F | Ted Tryba | 7100-000 | $150,000.00 | NA | NA | NA |
| N/F | The R.C. Buford 1997 Rev. Trust | 7100-000 | $200,000.00 | NA | NA | NA |
| N/F | Thomas P. Lawler Highland Investment Partners, LLC | 7100-000 | $100,000.00 | NA | NA | NA |
| N/F | Todd J. and Michelle B. Suddlescn Bank of America Plaza | 7100-000 | $50,000.00 | NA | NA | NA |
| N/F | Vincent M. Chinn, CPA, Inc. | 7100-000 | NA | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$21,897,440.48** | **$79,048,294.04** | **$19,906,420.29** | **$4,609,255.89** |

# Form 1
# Individual Estate Property Record and Report
# Asset Cases

Exhibit 8

Page: 1

**Case No.:** 13-30340

**Case Name:** GABRIEL TECH. CORP. AND TRACE TECH. LLC (SUB CONSOLIDATED)

**For Period Ending:** 08/10/2020

**Trustee Name:** (007823) Kavita Gupta

**Date Filed (f) or Converted (c):** 07/08/2014 (c)

**§ 341(a) Meeting Date:** 10/07/2014

**Claims Bar Date:** 11/10/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Stock - Trace Technologies LLC<br>Asset Notes: The Bankruptcy Court entered an order abandoning this asset as of the Petition Date. (Docket No. 625.) | Unknown | 0.00 | OA | 0.00 | FA |
| 2 | Litigation - Gabriel Technologies Corp. et al. v. Qualcomm Incorporated et al (Case no. 13-1058), filed in the Southern District of California<br>Asset Notes: The Federal Circuit affirmed the trial court's order granting summary judgment in favor of the defendants, Qualcomm Incorporated., Snaptrack, Inc. and Norman Krasner. | Unknown | 0.00 | | 0.00 | FA |
| 3 | Litigation - Gabriel Technologies Corp. et al. v. Keith Feilmeier, et al., (Case No C1 10-9381743)<br>Asset Notes: After the Trustee's election, the Debtors' counsel wired $40,000.00 in settlement proceeds to the Estate's bank account. The action was dismissed by the District Court in March 2015. | Unknown | 0.00 | | 40,000.00 | FA |
| 4 | Intellectual property - related to global positioning technology as more fully described in the amended complaint iniating Gabriel Technologies C, et al. v. Qualcomm Corporation et al., case no. 08-1992, filed in the United States District Court, Southern District of California, ownership interest through its wholly-owned subsidiary Trace Technologies, LLC (jointly adminstrated bankruptcy case).<br>Asset Notes: The Bankruptcy Court entered an order abandoning this asset as of the Petition Date. (Docket No. 625.) | Unknown | 0.00 | OA | 0.00 | FA |
| 5 | Furniture - miscellaneous office furniture and supplies<br>Asset Notes: The Bankruptcy Court entered an order abandoning this asset as of the Petition Date. (Docket No. 625.) | 200.00 | 0.00 | OA | 0.00 | FA |
| 6 | Computers and servers<br>Asset Notes: The Bankruptcy Court entered an order abandoning this asset as of the Petition Date. (Docket No. 625.) | Unknown | 0.00 | OA | 0.00 | FA |
| 7 | Litigation - – malpractice action against Hughes Hubbard and Reed, LLP (u)<br>On September 21, 2016, the Bankruptcy Court approved the Trustee's motion to approve the settlement agreement pursuant to which the Estates received settlement proceeds in the amount of $7,250,000 in October 2016. (Docket No. 354.) | 0.00 | 0.00 | | 7,250,000.00 | FA |
| 8 | Litigation – malpractice action against WHGC, LLP (u)<br>Asset Notes: On September 21, 2016, the Bankruptcy Court approved the Trustee's motion to approve the settlement agreement pursuant to which the Estate received settlement proceeds in the amount of $175,000. (Docket No. 356.) | 0.00 | 0.00 | | 175,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

**Case No.:** 13-30340

**Case Name:** GABRIEL TECH. CORP. AND TRACE TECH. LLC (SUB CONSOLIDATED)

**For Period Ending:** 08/10/2020

**Trustee Name:** (007823) Kavita Gupta

**Date Filed (f) or Converted (c):** 07/08/2014 (c)

**§ 341(a) Meeting Date:** 10/07/2014

**Claims Bar Date:** 11/10/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 9 | Litigation – malpractice action against Chapin Fitzgerald, LLP (u)<br><br>Asset Notes: On July 6, 2018, the Bankruptcy Court approved the Trustee's motion to approve the settlement agreement pursuant to which the Estates received settlement proceeds in the amount of $2,776,234.85 in July 2018. (Docket No. 459.) | 0.00 | 0.00 | | 2,776,234.85 | FA |
| 10 | Litigation – Breach of fiduciary action against the Debtors' former officers and directors (u)<br><br>Asset Notes: The Trustee's special litigation counsel concluded its investigation of potential claims against the Debtors' former officers and directors and determined that there are no viable actions. | 0.00 | 0.00 | | 0.00 | FA |
| 11 | Litigation – Avoidance actions (u)<br><br>Asset Notes: The Trustee conducted an avoidance analysis and determined that there were no viable causes of action. | 0.00 | 0.00 | | 0.00 | FA |
| 12 | Bank Account – Gabriel's DIP bank account located at Wells Fargo Bank, N.A. (Account No. xxxxxx3000) (u)<br><br>Asset Notes: The Trustee closed the DIP account and opened a separate Chapter 7 account. | 0.00 | 0.00 | | 76.17 | FA |
| 13 | Bank Account – Debtor's pre-petition account located at Bank of America (Account No. xxxxxxxx1271)<br><br>Asset Notes: Trace Technologies, LLC ("Trace") scheduled this bank account but noted that it was held solely in the name Gabriel Technologies, LLC. (Docket No. 21.) However, because Trace had no interest in this account, it should not have been scheduled. However, because it was in fact scheduled, the Trustee included it in an abundance of caution. Gabriel closed the account and deposited the funds into its DIP account prior to the Trustee's election. | 252.21 | 0.00 | | 0.00 | FA |
| 14 | Bank Account – Debtor's pre-petition account located at California United Bank and Community Bank (Account Nos. unknown)<br><br>Asset Notes: Trace scheduled this bank account but noted that it was held solely in the name Gabriel. (Docket No. 21.) However, because Trace had no interest in this account, it should not have been scheduled. However, because it was in fact scheduled, the Trustee included it in an abundance of caution. In March 2013, Gabriel closed its pre-petition account at Community Bank and deposited the funds into its DIP account. Per Byron Nelson, the Debtors' Responsible Person, and the Debtors' counsel, they have no knowledge of any account at California United Bank. | 0.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

# Individual Estate Property Record and Report

# Asset Cases

Exhibit 8

Page: 3

Case No.: 13-30340

Case Name: GABRIEL TECH. CORP. AND TRACE TECH. LLC
(SUB CONSOLIDATED)

For Period Ending: 08/10/2020

Trustee Name: (007823) Kavita Gupta

Date Filed (f) or Converted (c): 07/08/2014 (c)

§ 341(a) Meeting Date: 10/07/2014

Claims Bar Date: 11/10/2014

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | Security deposit with landlord, 267 Green Street, LLC, for Debtor's former office<br><br>Asset Notes: Trace scheduled this security deposit but noted that Gabriel was the named party on the lease, not Trace (Docket No. 21.) Therefore, because Trace had no interest in the security deposit, it should not have been scheduled.  However, because it was scheduled, the Trustee included it in an abundance of caution.  The Debtors-in-Possession's MOR for May 2013 (Docket No. 132) evidences that Gabriel received a security deposit refund totaling $1,579 in May 2013 (prior to the Trustee's election), which Gabriel deposited into the DIP account. | 1,500.00 | 0.00 | | 0.00 | FA |
| 15 | Assets Totals (Excluding unknown values) | $1,952.21 | $0.00 | | $10,241,311.02 | $0.00 |

Case: 13-30340    Doc# 668    Filed: 08/14/20    Entered: 08/14/20 09:00:00    Page 32 of 40

UST Form 101-7-TDR ( 10 /1/2010)

Exhibit 8

Page: 4

# Form 1
# Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case No.: 13-30340 | Trustee Name: (007823) Kavita Gupta |
| Case Name: GABRIEL TECH. CORP. AND TRACE TECH. LLC (SUB CONSOLIDATED) | Date Filed (f) or Converted (c): 07/08/2014 (c) |
| | § 341(a) Meeting Date: 10/07/2014 |
| For Period Ending: 08/10/2020 | Claims Bar Date: 11/10/2014 |

**Major Activities Affecting Case Closing:**

1) Assets that will be abandoned and why. The Bankruptcy Court granted the Trustee's motion to abandon Trace's stock (Ref. #1), the Debtors' intellectual property (Ref. #4), miscellaneous office furniture and supplies (Ref. #5), and computers and servers (Ref. #6). (Docket No. 625.)

2) Status of liquidation efforts; pending sales, hearing or auction dates, ect. NA

3) Status of adversary actions and appeals.
(a) Court Approved Settlement with Hughes Hubbard & Reed LLP. On September 21, 2016, the Bankruptcy Court approved the Trustee's motion to approve the settlement agreement pursuant to which the Estates would receive $7,250,000 under Federal Rule of BankruptcyProcedure 9019. (Docket No. 354.) The Trustee received the settlement funds in October 2016.
(b) Court-Approved Settlement with WHGC PLC. On September 21, 2016, the Bankruptcy Court approved the Trustee's motion to approve the settlement agreement pursuant to which the Estates would receive $175,000 under Federal Rule of Bankruptcy Procedure 9019. (Docket No. 356.) The Trustee received the settlement funds in October 2016.
(c) Court approved settlement with Chapin Fitzgerald LLP. On July 6, 2018, the Bankruptcy Court approved the Trustee's motion to approve the settlement agreement pursuant to which the Estates received settlement proceeds in the amount of $2,776,234.85 in July 2018. (Docket No. 459.)
(d) Gupta vs. The R.C. Buford 1997 Rev. Trust et al (Case No. 17-3057) - this adversary has been resolved, dismissed and closed. (Adv. Docket No. 158.)

4) Status of claim objections/claim review and tax returns.

(a) Claim Objections/Claims Review

The claims register evidences that creditors have filed over $62 million in claims. These claims objections involve complex factual and legal issues and will require the filing of numerous adversary complaints, and protracted discovery and motion practice. However, because the Estates' cash of approximately $10 million was less than the $20 million in purported secured funds, the Estates had no unencumbered funds with which to retain counsel to prosecute these claim objections. Therefore, Trustee and Qualcomm Inc. filed a joint motion seeking court approval to confer standing on Qualcomm Inc., which was granted in February 2017. (Docket No. 409.) Qualcomm Inc. filed an adversary complaint in August 2017 entitled Qualcomm Incorporated v. North Water Intellectual Property Fund L.P. 3A et al (Adv. No. 17-3057). The Bankruptcy Court entered an order finding that North Water Intellectual Property Fund L.P. 3A ("NW") and certain other purported secured creditors did not have a valid security interest in the Estate's settlement proceeds. Since April 2018, Qualcomm has been attempting to enter into a settlement with NW and the other defendants.

In September 2018, Qualcomm obtained an order granting its motion for approval of settlements with certain defendants pursuant to which those defendants will withdraw claims in the approximate amount of $9.5 million. (Docket No. 486.)

In October 2018, NW advised the parties for the first time that it had voluntarily dissolved under Delaware law in August 2017, that is, prior to the commencement of the Qualcomm Litigation. The Trustee subsequently retained NutiHart, LLC in November 2018 to advise her, among other things, as to the consequences of NW's dissolution. The Trustee, through her counsel, filed a status report to advise the Bankruptcy Court of NW's dissolution and the issues the Trustee believed such dissolution created in the Qualcomm Litigation. Because Qualcomm and the Trustee had a difference of opinion as to the impact of NW's dissolution, the Trustee subsequently filed a motion to amend the Standing Order so that the Trustee would be substituted in as plaintiff in the Qualcomm Action in place of Qualcomm. The Bankruptcy Court continued the motion to allow the parties to reach a consensual agreement. On July 30, 2019, the Court entered an order approving the settlement agreement between the parties (Docket No. 523) and an order approving the Trustee's motion to amend the Standing Order to allow her to resolve the pending matters in the Qualcomm Action (Docket No. 493).

Case: 13-30340   February 01, 2016   Trustee and Professionals have now waived 99% of the remaining claims in the
40

**Case No.:**  13-30340

**Case Name:**  GABRIEL TECH. CORP. AND TRACE TECH. LLC
(SUB CONSOLIDATED)

**For Period Ending:**  08/10/2020

**Trustee Name:**  (007823) Kavita Gupta

**Date Filed (f) or Converted (c):**  07/08/2014 (c)

**§ 341(a) Meeting Date:**  10/07/2014

**Claims Bar Date:**  11/10/2014

Qualcomm Action and the bankruptcy cases.

(b) Pre-Petition Tax Returns for the Years Ended 2009-2012
The Debtors failed to file tax returns since 2006, except for a 2009 state tax return in which the Debtors claimed a net operating loss ("NOL"). Given the lack of financial records turned over to the Trustee and the 7-year passage of time since the Debtors' last tax filing, the Trustee and her bankruptcy counsel had to spend considerable time locating the Debtors' former professionals and/or obtaining copies of the Debtors' financial records. The Estate's accountant prepared the pre-petition tax returns of the years ending 2009-2012 in order to utilize the $15M NOL. The Trustee filed the same which has enabled the Estates to use the $15M NOL to minimize the tax liability for the settlement proceeds which they received in October 2016.

(c) Post-Petition Tax Returns for the Years Ended 2013 - 2019
The Trustee timely filed the Estates' tax returns for the year ending 2013 through 2019, the latter of which are the Estates' final returns. She has not received any timely notices from any taxing authorities that the Estates' returns will be audited.  The Trustee paid the outstanding taxes owed to the Franchise Tax Board after receiving a court order approving the same (Docket  Nos. 317, 422, 578).

5) Any other actions necessary to complete administration of the case. None.  The Bankruptcy Court granted the Trustee's motion to substantively consolidate the cases.  (Docket No. 591.)

**Initial Projected Date Of Final Report (TFR):**

**Current Projected Date Of Final Report (TFR):**   02/20/2020 (Actual)

08/10/2020

Date

/s/Kavita Gupta

Kavita Gupta

Exhibit 9

Page: 1

# Form 2
# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-30340 | |
| **Case Name:** | GABRIEL TECH. CORP. AND TRACE TECH. LLC (SUB CONSOLIDATED) | |
| **Taxpayer ID #:** | **-***2052 | |
| **For Period Ending:** | 08/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | Kavita Gupta (007823) |
| **Bank Name:** | WELLS FARGO BANK, NA |
| **Account #:** | ******9201 Checking Account |
| **Blanket Bond (per case limit):** | $68,238,664.00 |
| **Separate Bond (if applicable):** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/03/14 | {3} | Meyers Law Firm | Wire transfer - Settlement proceeds from action entitled Gabriel Technologies Corp. et al v. Keith Feilmeier, et al pending in the District Court which was held in trust by Debtors' bankruptcy counsel | 1129-000 | 40,000.00 | | 40,000.00 |
| 09/03/14 | | Wells Fargo Bank, N.A. | Bank Wire Transfer Fees | 2600-000 | | 15.00 | 39,985.00 |
| 09/05/14 | {12} | Wells Fargo Bank, N.A. | Funds from the DIP's bank account at Wells Fargo Bank, N.A. | 1290-010 | 76.17 | | 40,061.17 |
| 09/16/14 | | Wells Fargo Bank, N.A. | Payment for checks issued by Harland Clarke | 2600-000 | | 41.89 | 40,019.28 |
| 12/29/14 | 1001 | International Sureties, Ltd. | Payment for Trustee blanket bond | 2300-000 | | 32.02 | 39,987.26 |
| 04/02/15 | | International Sureties, Ltd. | Refund for Bond Premium Payment | 2300-000 | | -12.01 | 39,999.27 |
| 01/25/16 | 1002 | International Sureties, Ltd. | Payment for Trustee blanket bond | 2300-000 | | 16.00 | 39,983.27 |
| 04/13/16 | 1004 | Franchise Tax Board | Payment of 2015 state taxes (Dkt. No. 317) | 2820-000 | | 800.00 | 39,183.27 |
| 04/15/16 | 1003 | Franchise Tax Board | Payment of 2015 state taxes (Dkt. No. 317) | 2820-000 | | 822.00 | 38,361.27 |
| 05/23/16 | 1005 | Franchise Tax Board | Payment of interest or penalties for 2015 state taxes (Dkt. No. 317) | 2820-000 | | 45.90 | 38,315.37 |
| 08/16/16 | 1006 | Franchise Tax Board | Payment of interest and penalties for 2015 state taxes (Dkt. No. 317) | 2820-000 | | 112.73 | 38,202.64 |
| 10/12/16 | {7} | Hughes Hubbard & Reed, LLP | Settlement Proceeds for potential malpractice action (Dkt. No. 364) | 1249-000 | 7,250,000.00 | | 7,288,202.64 |
| 10/12/16 | | Wells Fargo Bank, N.A. | Bank wire transfer fees | 2600-000 | | 15.00 | 7,288,187.64 |
| 10/20/16 | | Wells Fargo Bank, N.A. | Bank wire transfer fees | 2600-000 | | 30.00 | 7,288,157.64 |
| 10/20/16 | | RaboBank, N.A. | Transfer of funds to Estate's new bank account at Rabobank, N.A. | 9999-000 | | 7,288,157.64 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 7,290,076.17 | 7,290,076.17 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 7,288,157.64 |
| **Subtotal** | | 7,290,076.17 | 1,918.53 |
| Less: Payments to Debtors | | | 0.00 |
| **NET Receipts / Disbursements** | | $7,290,076.17 | $1,918.53 |

Case: 13-30340    Doc# 668    Filed: 08/14/20    Entered: 08/14/20 09:00:00    Page 35 of 40

{ } Asset Reference(s)      UST Form 101-7-TDR ( 10 /1/2010)      ! - transaction has not been cleared

**Exhibit 9**

Page: 2

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-30340 | |
| **Case Name:** | GABRIEL TECH. CORP. AND TRACE TECH. LLC (SUB CONSOLIDATED) | |
| **Taxpayer ID #:** | **-***2052 | |
| **For Period Ending:** | 08/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | Kavita Gupta (007823) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******3000 Checking |
| **Blanket Bond (per case limit):** | $68,238,664.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/20/16 | {8} | WHGC, A Professional Corporation | Settlement Funds from WHGC, APC | 1249-000 | 50,000.00 | | 50,000.00 |
| 10/20/16 | {8} | Phelps Dunbar, LLP | Settlement Funds from WHGC, APC | 1249-000 | 125,000.00 | | 175,000.00 |
| 10/20/16 | | Wells Fargo Bank, NA | Transfer of funds from Gabriel's account at Wells Fargo Bank, N.A. | 9999-000 | 7,288,157.64 | | 7,463,157.64 |
| 12/20/16 | 101 | Brutzkus Gubner Rozansky Seror Weber LLP | Payment for Brutzkus Gubner's fees and expenses per Order dated 12/07/16. (Dkt. No. 386.) | | | 1,128,354.02 | 6,334,803.62 |
| | | Brutzkus Gubner Rozansky Seror Weber LLP | Order dated 12/7/16 $1,105,000.00 | 3210-600 | | | |
| | | Brutzkus Gubner Rozansky Seror Weber LLP | Order Dated 12/7/16 $23,354.02 | 3220-610 | | | |
| 12/21/16 | 102 | International Sureties, Ltd | Chapter 7 Blanket Bond; Bond #016048574 | 2300-000 | | 2,244.48 | 6,332,559.14 |
| 01/16/17 | 103 | Brutzkus Gubner Rozansky Seror Weber LLP | Payment of Professional Fees for Special Litigation Counsel per Court orders. (Dkt. Nos. 385, 395) | 3210-600 | | 540,000.00 | 5,792,559.14 |
| 04/11/17 | 104 | Franchise Tax Board | Tax payment per Court Order (Dkt. No. 422) | 2820-000 | | 800.00 | 5,791,759.14 |
| 04/11/17 | 105 | Franchise Tax Board | Tax payment per Court Order (Dkt. No. 422) | 2820-000 | | 800.00 | 5,790,959.14 |
| 04/14/17 | 106 | Franchise Tax Board | Tax payment per Court Order (Dkt. No. 422) | 2820-000 | | 800.00 | 5,790,159.14 |
| 04/14/17 | 107 | Franchise Tax Board | Tax payment per Court Order (Dkt. No. 422) | 2820-000 | | 800.00 | 5,789,359.14 |
| 01/17/18 | 108 | International Sureties | Bond Premium for 2018 | 2300-000 | | 1,736.81 | 5,787,622.33 |
| 07/14/18 | {9} | Swiss Re/First Speciality Insurance Corporation | Settlement proceeds from arbitration of malpractice action against Chapin Fitzgerald | 1249-000 | 2,776,234.85 | | 8,563,857.18 |
| 09/26/18 | 109 | Brutzkus Gubner Rozansky Seror Weber LLP | Payment of fees/expenses per Court Order (Dkt. No. 479) | | | 1,514,401.09 | 7,049,456.09 |
| | | Brutzkus Gubner Rozansky Seror Weber LLP | Order Docket #479 $1,406,379.44 | 3210-600 | | | |
| | | Brutzkus Gubner Rozansky Seror Weber LLP | Order Docket #479 $108,021.65 | 3220-610 | | | |
| 01/16/19 | 110 | International Sureties, Ltd | Blanket Bond for 1/1/19-1/1/20 | 2300-000 | | 2,114.84 | 7,047,341.25 |
| 04/04/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******3746 | Transition Debit to Metropolitan Commercial Bank acct XXXXX3746 | 9999-000 | | 7,047,341.25 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 10,239,392.49 | 10,239,392.49 | $0.00 |
| Less: Bank Transfers/CDs | | 7,288,157.64 | 7,047,341.25 | |
| **Subtotal** | | **2,951,234.85** | **3,192,051.24** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$2,951,234.85** | **$3,192,051.24** | |

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

Exhibit 9

Page: 3

# Form 2
# Cash Receipts And Disbursements Record

| Case No.: | 13-30340 | Trustee Name: | Kavita Gupta (007823) |
|---|---|---|---|
| Case Name: | GABRIEL TECH. CORP. AND TRACE | Bank Name: | Metropolitan Commercial Bank |
| | TECH. LLC (SUB CONSOLIDATED) | Account #: | ******3746 Checking Account |
| Taxpayer ID #: | **-***2052 | Blanket Bond (per case limit): | $68,238,664.00 |
| For Period Ending: | 08/10/2020 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/04/19 | | Transfer Credit from Rabobank, N.A. acct ******3000 | Transition Credit from Rabobank, N.A. acct XXXXXX3000 | 9999-000 | 7,047,341.25 | | 7,047,341.25 |
| 09/05/19 | 1000 | Pachulski Stang Ziehl & Jones LLP | Creditor's Committee Fees per Court Order (Dkt No. 546) | 6700-140 | | 176,694.50 | 6,870,646.75 |
| 09/05/19 | 1001 | Pachulski Stang Ziehl & Jones LLP | Creditor's Committee Expenses per Court Order (Dkt. No. 546) | 6710-150 | | 7,065.73 | 6,863,581.02 |
| 09/26/19 | 1002 | JAMS, Inc. | Invoice Number 4973582/Mediation Deposit (Dkt. No. 556) | 3721-000 | | 13,800.00 | 6,849,781.02 |
| 10/04/19 | 1003 | NutiHart LLP | Fees per Court Order (Dtk. No. 558) | 3210-600 | | 103,097.70 | 6,746,683.32 |
| 10/04/19 | 1004 | NutiHart LLP | Expenses per Court Order (Dkt. No. 558) | 3220-610 | | 2,163.12 | 6,744,520.20 |
| 10/25/19 | 1005 | Credit Management Association | Payment of administrative claim per court order (Docket No. 578) | 3991-400 | | 1,681.17 | 6,742,839.03 |
| 10/25/19 | 1006 | Franchise Tax Board | Tax payment per Court Order (Dkt. No. 578) | 2820-000 | | 51,866.45 | 6,690,972.58 |
| 10/25/19 | 1007 | Franchise Tax Board | Tax payment per Court Order (Dkt. No. 578) | 2820-000 | | 3,161.14 | 6,687,811.44 |
| 11/11/19 | 1008 | Qualcomm Incorporated | Payment of administrative claim per court order (Dkt. No. 587) | 3991-000 | | 350,000.00 | 6,337,811.44 |
| 11/11/19 | 1009 | Meyers Law Group | Payment of fees per court order (Dkt. No. 580) | 6210-160 | | 560,427.65 | 5,777,383.79 |
| 11/11/19 | 1010 | Meyers Law Group | Payment of expenses per court order (Dkt.  No. 580) | 6220-170 | | 29,572.35 | 5,747,811.44 |
| 12/11/19 | 1011 | Brutzkus Gubner Rozansky Seror Weber LLP | Fees per court order (Dkt. No. 605) | 3210-600 | | 25,150.00 | 5,722,661.44 |
| 12/11/19 | 1012 | Brutzkus Gubner Rozansky Seror Weber LLP | Expenses per court order (Dkt. No. 605) | 3220-610 | | 3,914.78 | 5,718,746.66 |
| 01/22/20 | 1013 | International Sureties, Ltd | Chapter 7 blanket bond/Bond No. 016048574 | 2300-000 | | 2,011.73 | 5,716,734.93 |
| 05/15/20 | 1014 | Kavita Gupta | Trustee fees per court order (Dkt. No. 664) | 2100-000 | | 330,489.33 | 5,386,245.60 |
| 05/15/20 | 1015 | Kavita Gupta | Trustee expenses per court order (Dkt. No. 664) | 2200-000 | | 9,836.11 | 5,376,409.49 |
| 05/15/20 | 1016 | Gupta Ferrer LLP | Attorney for Trustee fees per court order (Dkt. No. 666) | 3110-000 | | 537,813.50 | 4,838,595.99 |
| 05/15/20 | 1017 | Gupta Ferrer LLP | Attorney for Trustee expenses per court order (Dkt. No. 666) | 3120-000 | | 13,878.49 | 4,824,717.50 |
| 05/15/20 | 1018 | Squar Milner LLP | Accountant for Trustee fees per court order (Dkt. No. 665) | 3410-000 | | 151,291.50 | 4,673,426.00 |
| 05/15/20 | 1019 | Squar Milner LLP | Accountant for Trustee expenses per court order (Dkt. No. 1018) | 3420-000 | | 856.98 | 4,672,569.02 |
| 05/15/20 | 1020 | Office of the United States Trustee | Trace Technologies - Claim No. 6 Stopped on 06/11/2020 | 2950-000 | | 650.00 | 4,671,919.02 |
| 05/16/20 | 1021 | Franchise Tax Board | Payment for Claim No. 4 per court order (Dkt. No. 664) | 5800-000 | | 3,357.10 | 4,668,561.92 |
| 05/16/20 | 1022 | Franchise Tax Board | Payment for Claim No. 5 per court order (Dkt. No. 664) | 5800-000 | | 4,287.97 | 4,664,273.95 |
| 05/16/20 | 1023 | Marc T. Bowman | Payment for Claim No. 55 per court order (Dkt. No. 664) | 5300-000 | | 2,200.00 | 4,662,073.95 |
| 05/16/20 | 1024 | R.C. Buford | Payment for Claim No. 9 per court order (Dkt. No. 664) | 7100-000 | | 52,787.75 | 4,609,286.20 |

Page Subtotals: $7,047,341.25 $2,438,055.05

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 13-30340 | |
| **Case Name:** | GABRIEL TECH. CORP. AND TRACE TECH. LLC (SUB CONSOLIDATED) | |
| **Taxpayer ID #:** | **-***2052 | |
| **For Period Ending:** | 08/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | Kavita Gupta (007823) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3746 Checking Account |
| **Blanket Bond (per case limit):** | $68,238,664.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/16/20 | 1025 | Troy Gould PC | Payment for Claim No. 2 per court order (Dkt. No. 664) | 7100-000 | | 218.58 | 4,609,067.62 |
| 05/16/20 | 1026 | IronHorse LLC Tony Wayne | Payment for Claim No. 3 per court order (Dkt. No. 664) | 7100-000 | | 5,325.56 | 4,603,742.06 |
| 05/16/20 | 1027 | Franchise Tax Board | Payment for Claim No. 4 per court order (Dkt. No. 664) | 7100-000 | | 97.18 | 4,603,644.88 |
| 05/16/20 | 1028 | Franchise Tax Board | Payment for Claim No. 5 per court order (Dkt. No. 664) | 7100-000 | | 137.06 | 4,603,507.82 |
| 05/16/20 | 1029 | Pacific Gas and Electric Company Patrick Hazen, Bankruptcy Representative | Payment for Claim No. 8 per court order (Dkt. No. 664) | 7100-000 | | 27.07 | 4,603,480.75 |
| 05/16/20 | 1030 | Jack B. Manning | Payment for Claim No. 18 per court order (Dkt. No. 664) | 7100-000 | | 147,120.59 | 4,456,360.16 |
| 05/16/20 | 1031 | Stephen Daniel Moore | Payment for Claim No. 17 per court order (Dkt. No. 664) | 7100-000 | | 82,507.32 | 4,373,852.84 |
| 05/16/20 | 1032 | Gary D. Elliston | Payment of Claim No. 25 per court order (Dkt. No. 664) | 7100-000 | | 301,010.05 | 4,072,842.79 |
| 05/16/20 | 1033 | Qualcomm Incorporated | Payment of Claim No. 44 per court order (Dkt. No. 644) | 7100-000 | | 2,686,170.78 | 1,386,672.01 |
| 05/16/20 | 1034 | Paul E. Hamilton | Payment of Claim No. 46 per court order (Dkt. No. 644) | 7100-000 | | 18,523.70 | 1,368,148.31 |
| 05/16/20 | 1035 | Marc T. Bowman | Payment of Claim No. 55 per court order (Dkt. No. 644) | 7100-000 | | 519.82 | 1,367,628.49 |
| 05/16/20 | 1036 | GBC HoldCo, LP | Payment of Claim No. 137 per court order (Dkt. No. 644) | 7100-000 | | 1,157,730.98 | 209,897.51 |
| 05/16/20 | 1037 | UHY Advisors FLVS, Inc | Payment of Claim No. 413 per court order (Dkt. No. 644) Stopped on 06/25/2020 | 7100-000 | | 560.70 | 209,336.81 |
| 05/16/20 | 1038 | J. Douglas Rippeto | Payment of Claim No. 432 per court order (Dkt. No. 644) | 7100-000 | | 156,518.75 | 52,818.06 |
| 05/16/20 | 1039 | Pansing Hogan Ernst & Bachman LLP | Payment of Claim No. 433 per court order (Dkt. No. 644) | 4220-000 | | 14,851.91 | 37,966.15 |
| 05/16/20 | 1040 | Office of the United States Trustee | Payment of Claim No. 413 per court order (Dkt. No. 644) Stopped on 06/11/2020 | 2950-000 | | 650.00 | 37,316.15 |
| 05/18/20 | 1041 | NutiHart LLP | Special Litigation Counsel's fees per court order (Dkt. No. 667) | 3210-600 | | 36,425.00 | 891.15 |
| 05/18/20 | 1042 | NutiHart LLP | Special Litigation Counsel's expenses per court order (Dkt. No. 667) | 3220-610 | | 891.15 | 0.00 |
| 06/11/20 | 1020 | Office of the United States Trustee | Trace Technologies - Claim No. 6 Stopped: check issued on 05/15/2020 | 2950-000 | | -650.00 | 650.00 |
| 06/11/20 | 1040 | Office of the United States Trustee | Payment of Claim No. 413 per court order (Dkt. No. 644) Stopped: check issued on 05/16/2020 | 2950-000 | | -650.00 | 1,300.00 |
| 06/11/20 | 1043 | Office of the United States Trustee | Case No. ***-**-*0340; payment for Claim No. 6 (Trace Technologies) | 2950-000 | | 650.00 | 650.00 |
| 06/11/20 | 1044 | Office of the United States Trustee | Case No. ***-**-*0340; payment of Claim No. 416 (Gabriel Technologies) | 2950-000 | | 650.00 | 0.00 |
| 06/25/20 | 1037 | UHY Advisors FLVS, Inc | Payment of Claim No. 413 per court order (Dkt. No. 644) Stopped: check issued on 05/16/2020 | 7100-000 | | -560.70 | 560.70 |

| | | | | Page Subtotals: | $0.00 | $4,608,725.50 | |
|---|---|---|---|---|---|---|---|

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

| | | |
|---|---|---|
| **Case No.:** | 13-30340 | |
| **Case Name:** | GABRIEL TECH. CORP. AND TRACE TECH. LLC (SUB CONSOLIDATED) | |
| **Taxpayer ID #:** | **-***2052 | |
| **For Period Ending:** | 08/10/2020 | |

| | |
|---|---|
| **Trustee Name:** | Kavita Gupta (007823) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3746 Checking Account |
| **Blanket Bond (per case limit):** | $68,238,664.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/25/20 | 1045 | UHY Advisors FLVS, Inc | Payment of Claim No. 413 per court order (Dkt. No. 644) Stopped on 07/20/2020 | 7100-000 | | 560.70 | 0.00 |
| 07/20/20 | 1045 | UHY Advisors FLVS, Inc | Payment of Claim No. 413 per court order (Dkt. No. 644) Stopped: check issued on 06/25/2020 | 7100-000 | | -560.70 | 560.70 |
| 07/20/20 | 1046 | UHY Advisors, Inc. Attn: Varinder Randhawa | Payment of Claim No. 413 per court order (Dkt. No. 644) | 7100-000 | | 560.70 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 7,047,341.25 | 7,047,341.25 | $0.00 |
| Less: Bank Transfers/CDs | 7,047,341.25 | 0.00 | |
| **Subtotal** | 0.00 | 7,047,341.25 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $7,047,341.25 | |

Case: 13-30340    Doc# 668    Filed: 08/14/20    Entered: 08/14/20 09:00:00    Page 39 of 40

{ } Asset Reference(s)     **UST Form 101-7-TDR ( 10/1/2010)**     ! - transaction has not been cleared

Exhibit 9

Page: 6

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 13-30340 |
| **Case Name:** | GABRIEL TECH. CORP. AND TRACE TECH. LLC (SUB CONSOLIDATED) |
| **Taxpayer ID #:** | **-***2052 |
| **For Period Ending:** | 08/10/2020 |

| | |
|---|---|
| **Trustee Name:** | Kavita Gupta (007823) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******3746 Checking Account |
| **Blanket Bond (per case limit):** | $68,238,664.00 |
| **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******9201 Checking Account | $7,290,076.17 | $1,918.53 | $0.00 |
| ******3000 Checking | $2,951,234.85 | $3,192,051.24 | $0.00 |
| ******3746 Checking Account | $0.00 | $7,047,341.25 | $0.00 |
| | **$10,241,311.02** | **$10,241,311.02** | **$0.00** |

| | |
|---|---|
| 08/10/2020 | /s/Kavita Gupta |
| Date | Kavita Gupta |

UST Form 101-7-TDR (10 /1/2010)